**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF WEST VIRGINIA**
**Elkins DIVISION**

In re:  Alderson-Broaddus Endowment
Corporation

§   Case No. 23-00534
§
§
§

Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 11/01/2023. The undersigned trustee was appointed on 11/01/2023.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          5,482,393.88

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 4,043,625.25 |
| Administrative expenses | 261,192.84 |
| Bank service fees | 31,409.07 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 410,974.75 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 735,191.97 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 02/06/2024 and the deadline for filing governmental claims was 02/06/2024. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $165,040.45. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $165,040.45, for a total compensation of $165,040.45[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $229.39 for total expenses of $229.39[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/27/2026

By: /s/ Thomas H. Fluharty
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

UST Form 101-7-TFR (5/1/2011)

**Form 1**

## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

Case No.: 23-00534

Case Name: Alderson-Broaddus Endowment Corporation

For Period Ending: 03/27/2026

Trustee Name: (680230) Thomas H. Fluharty

Date Filed (f) or Converted (c): 11/01/2023 (f)

§ 341(a) Meeting Date: 12/06/2023

Claims Bar Date: 02/06/2024

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | Unknown | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Peoples Bank - Business Interest Checking #1959 - as of August 31, 2023, xxxxxx1959 | 1,817.73 | 1,817.73 | | 0.00 | FA |
| 3 | Account at See continuation sheet:<br><br>Peoples Bank acct #3181(Business Checking) $11,518.40<br>Peoples Bank acct #3142 (Money Market) $182,498.59<br>Peoples Bank acct #3066 (Capital Reserve) $170.00<br>Peoples Bank acct #3580 (Basic Business Checking) $1,172.40<br>Peoples Bank acct #6930 (Draw Account) $50.00 | 195,409.39 | 195,409.39 | | 197,248.69 | FA |
| 4 | Office Furniture. Valuation Method: | Unknown | 1.00 | | 0.00 | FA |
| 5 | Office Fixtures. Valuation Method: | Unknown | 1.00 | | 0.00 | FA |
| 6 | Office Equipment. Valuation Method: | Unknown | 1.00 | | 0.00 | FA |
| 7 | 14 Greystone Drive, Philippi, WV, , Valuation Method:<br><br>Freedom Bank holds lien. | Unknown | 0.00 | | 0.00 | FA |
| 8 | Alderson Broaddus University - Main Campus and Ball Field Tract, Lessor, Valuation Method:<br><br>USDA holds first lien. ($1,400,000. & $27,755,000.) Philippi Municipal Building Commission holds lien subject to lease agreement ($680,000.) | 18,000,000.00 | 0.00 | | 4,090,800.00 | FA |
| 9 | Personal Property acquired before October 2018 | Unknown | 1.00 | | 909,200.00 | FA |
| 10 | All coal and mineral properties acquired in the Mutschelknaus Deeds- Barbour county BK 496/245 | Unknown | 1.00 | | 41,979.15 | FA |
| 11 | Oil & Gas Royalties (u) | 0.00 | 1.00 | | 9,606.59 | FA |
| 12 | BNY Mellon bank account (u) | 0.00 | 50,000.00 | | 56,084.26 | FA |
| 13 | Northwestern Mutual Life Insurance Company (u)<br><br>liquidation of several insurance policies (4) Patricia J. Harrison / W. Christian Sizemore / Martha R. Roy / Ann Sizemore. | 0.00 | 1.00 | | 177,389.19 | FA |
| 14 | VOID duplicate of asset #13 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Filing fee for deed, sale of campus and personal property (u) | 0.00 | 86.00 | | 86.00 | FA |
| **15** | **Assets Totals (Excluding unknown values)** | **$18,197,227.12** | **$247,320.12** | | **$5,482,393.88** | **$0.00** |

**Form 1**

# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 2

**Case No.:**   23-00534

**Case Name:**   Alderson-Broaddus Endowment Corporation

**For Period Ending:**   03/27/2026

**Trustee Name:**   (680230) Thomas H. Fluharty

**Date Filed (f) or Converted (c):**   11/01/2023 (f)

**§ 341(a) Meeting Date:**   12/06/2023

**Claims Bar Date:**   02/06/2024

**Major Activities Affecting Case Closing:**

> 3-19-26: responses to UST sent & revised TFR sent for review.
> 3-18-25: typed responses to UST's questions re: TFR // redrafted TFR.
> 3-16 &17-26: addressed revisions to Forms 1 & 2 & TFR.
> 3-13-26: emailed revised TFR & NFR to UST for review.
> 3-12-26: corrected Forms 1 & 2 / reimbursed ABU for Safety Kleen clean up fees/ revised TFR.
> 3--10-26: made corrections on TFR.
> 3-9-26: revised TFR, Forms 1 & 2
> 2-26-26: Court entered order approving accountant fees; mailed check.
> 2-4-26: revised TFR // emailed TFR to UST for review.
> 2-3-26: updated timesheets // drafted TFR.
> 2-2-26: updated timesheets.
> 1-30-26: updated timesheets
> 1-27-26: received tax returns from accountant, review, sign, sent back for filing.
> 1-15-26: reviewed tax return.
> 1-14-26: revised trustee compensation; timesheet; drafted appl pay atty fees.
> 12-2-25: emailed Jack re: final tax return.
> 11-3-25: emailed Jack, do final tax return.
> 10-24-25: updated timesheets & drafted distribution report to creditors.
> 10-22-25: updated timesheets.
> 10-2-25: updated timesheets
> 8-19-25: drafted motion to compel Northwestern Mutual surrender policies.
> 7-14-25: revised Form 1.
> 5-20-25: filed motion employ THF, atty for Trustee.
> 5-23-25: emailed completed forms of Smith & Helms to Northwestern Mutual.
> 5-19-25: completed motion employ THF for Trustee.
> 4-2-25: emailed accountant to complete final tax return.
> 1-16-25: reviewed incoming wire transfer of the BNY bank account; revised Form 1 & 2.
> 11-1-24: corrected Form 2
> 9-12-24: emailed atty for update on case (remnant sale & upset bid).
> 8-13-24:  revised motion sell remnants,
> 7-31-24: drafted motion sell remnants
> 6-24-24: revised deed to Mike Ross purchase of coal, O&G outside WV.
> 6-19-24: conducted telephonic auction of coal conveyed by Mutschelknaus / do deed
> 6-6-24: drafted deed sale of coal conveyed
> 4-15-24: revised motion sell & APA
> 4-12-24: revised motion to sell.
> 4-10-24: drafted motion sell coal properties from Mutschelknaus to Ross
> 4-4-24:  drafted appl employ attorney for Trustee - THF
> 3-6-24:  emailed to E. Maxwell & L. Weese O&G interests received.
> 1-16-24:  cut checks to Dylan & Brandon, work at campus (getting utilities turned on)
> 1-10-24:  cut checks to Dylan & Brandon, work at campus.
> 11-6-23: filed asset designation

**Initial Projected Date Of Final Report (TFR):**   01/31/2024

**Current Projected Date Of Final Report (TFR):**   03/19/2026 (Actual)

**UST Form 101-7-TFR (5/1/2011)**

## Cash Receipts And Disbursements Record

| Case No.: | 23-00534 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Alderson-Broaddus Endowment Corporation | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2324 | Account #: | ******9182 Operating Account |
| For Period Ending: | 03/27/2026 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/07/23 | {11} | Beta Helix Energy, LLC | O&G royalties | 1223-000 | 93.65 | | 93.65 |
| 11/09/23 | {3} | Peoples Bank | close out bank account 1959 | 1129-000 | 1,807.80 | | 1,901.45 |
| 11/09/23 | {3} | Peoples Bank | close out bank account 3142 | 1129-000 | 182,545.09 | | 184,446.54 |
| 11/09/23 | {3} | Peoples Bank | close out bank account - 3066 | 1129-000 | 155.00 | | 184,601.54 |
| 11/09/23 | {3} | Peoples Bank | close out bank account 3580 | 1129-000 | 1,172.40 | | 185,773.94 |
| 11/09/23 | {3} | Peoples Bank | close out bank account 3181 | 1129-000 | 11,518.40 | | 197,292.34 |
| 11/09/23 | {3} | Peoples Bank | close out bank account 6930 | 1129-000 | 50.00 | | 197,342.34 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 221.40 | 197,120.94 |
| 12/07/23 | 101 | Robs Locksmith Service | unlock doors in buildings on campus for Trustee | 2990-000 | | 312.70 | 196,808.24 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 305.23 | 196,503.01 |
| 01/02/24 | {11} | Mountain V, LLC | oil & gas royalties | 1223-000 | 102.42 | | 196,605.43 |
| 01/02/24 | {10} | OWS Acquistion Co, LLC | royalties royalties | 1129-000 | 602.50 | | 197,207.93 |
| 01/03/24 | | DACK Investments, LLC | earnest money deposit on sale of real estate | 1290-000 | 10,000.00 | | 207,207.93 |
| 01/11/24 | 102 | Dylan M. Harper | 7 hrs maintenance work at campus | 2990-000 | | 262.50 | 206,945.43 |
| 01/11/24 | 103 | Corey R. Brandon | 7 hrs maintenance work at campus | 2990-000 | | 262.50 | 206,682.93 |
| 01/16/24 | 104 | Dylan Harper | 14 hours-scheduling, supervising utilities to be turned on & meeting w/boiler person | 2990-000 | | 525.00 | 206,157.93 |
| 01/16/24 | 105 | Corey Brandon | 14 hours-scheduling, supervising utilities to be turned on & meeting w/boiler person | 2990-000 | | 525.00 | 205,632.93 |
| 01/17/24 | {10} | Mike Ross, Inc. | royalties - Barbour County | 1129-000 | 238.25 | | 205,871.18 |
| 01/17/24 | 106 | Dylan Harper | 1 hour work, checking utilities | 2990-000 | | 37.50 | 205,833.68 |
| 01/17/24 | 107 | Corey Brandon | 1 hour of work checking on utilities | 2990-000 | | 37.50 | 205,796.18 |
| 01/23/24 | | To Account #******5743 | for utilities | 9999-000 | | 75,000.00 | 130,796.18 |
| 01/23/24 | | To Account #******5750 | for gas utility | 9999-000 | | 25,000.00 | 105,796.18 |
| 01/24/24 | 108 | Newtech Systems, Inc. | Invoice #42182 / fixed fire alarm at campus | 2990-000 | | 2,904.25 | 102,891.93 |
| 01/31/24 | 109 | Fink's Lawn Service, LLC. | snow removal, salt of campus | 2990-000 | | 500.00 | 102,391.93 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 360.29 | 102,031.64 |
| 02/20/24 | | To Account #******9182 / rec'd from City of Philippi acct (Craig Phillips down payment sale of campus) | deposited in wrong account | 9999-000 | 10,000.00 | | 112,031.64 |
| 02/22/24 | | To Account #******9182/ rec'd from City of Philippi acct (O&G royalties) | deposited in wrong account | 9999-000 | 129.24 | | 112,160.88 |
| 02/26/24 | 110 | Insurance Partners | Acct #62949 / Ch 7 Trustee Bond payment | 2300-000 | | 112.64 | 112,048.24 |
| 02/29/24 | | Alderson-Broaddus Endowment Corporation | INCOMING WIRE FROM CRAIG PHILL IPS 73465703 for sale of real & personal property, Order Doc #153 | | 4,990,086.00 | | 5,102,134.24 |
| | {8} | | sale proceeds of campus | 1110-000 | | | |
| | | | $4,080,800.00 | | | | |

Page Subtotals: $5,208,500.75   $106,366.51

{ } Asset Reference(s)       UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | | |
|---|---|---|
| **Case No.:** | 23-00534 | |
| **Case Name:** | Alderson-Broaddus Endowment Corporation | |
| **Taxpayer ID #:** | **-***2324 | |
| **For Period Ending:** | 03/27/2026 | |

| | | |
|---|---|---|
| **Trustee Name:** | Thomas H. Fluharty (680230) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******9182 Operating Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {9} | | sale proceeds of personal property $909,200.00 | 1129-000 | | | |
| | {15} | | filing fee of deed, sale of campus $86.00 | 1290-000 | | | |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 312.47 | 5,101,821.77 |
| 03/04/24 | 111 | Clerk of the Barbour County Comm | filing fee for Deed- sale of Campus to Phillips, Order Doc #153 | 2500-000 | | 86.00 | 5,101,735.77 |
| 03/04/24 | 112 | Clerk of the Barbour County Comm | transfer tax  - Deed sale of Campus to Phillips, Order Doc #153 | 2820-000 | | 22,448.80 | 5,079,286.97 |
| 03/04/24 | 113 | DACK Investments, LLC. | break up fees - sale of Campus to Phillips, Order Doc #153 | 2990-000 | | 50,000.00 | 5,029,286.97 |
| 03/04/24 | 114 | DACK Investments, LLC | security deposit returned, Order Doc #153 | 1290-002 | -10,000.00 | | 5,019,286.97 |
| 03/04/24 | 115 | Peoples Bank | payoff vehicle, Order Doc #153 | 4210-000 | | 3,625.25 | 5,015,661.72 |
| 03/04/24 | 116 | PNC Equipment Finance | settlement for Astro Turf at Campus, Order Doc #153 Voided on 03/05/2024 | 2500-004 | | 40,000.00 | 4,975,661.72 |
| 03/04/24 | 117 | Sheriff Barbour County | real estate taxes owed - closing of Campus to Phillips, Order Doc #153 | 2820-000 | | 205.38 | 4,975,456.34 |
| 03/05/24 | {10} | OWS Acquisition Co., LLC | oil & gas royalties | 1129-000 | 138.40 | | 4,975,594.74 |
| 03/05/24 | 116 | PNC Equipment Finance | settlement for Astro Turf at Campus, Order Doc #153 Voided: check issued on 03/04/2024 | 2500-004 | | -40,000.00 | 5,015,594.74 |
| 03/05/24 | | PNC Equipment Finance | ABU - Astor Turf settlement funds, Order Doc #153 | 4210-000 | | 40,000.00 | 4,975,594.74 |
| 03/06/24 | 118 | Alderson Broaddus University, Inc. | proceeds from sale of personal property, Order Doc #153 | 8500-002 | | 410,974.75 | 4,564,619.99 |
| 03/22/24 | | USDA Rural Development Cash Management Collections Branch | Secured Creditor proceeds from sale of Real & Personal Property, Order Doc #153 | 4110-000 | | 4,000,000.00 | 564,619.99 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 4,358.92 | 560,261.07 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,103.99 | 559,157.08 |
| 05/31/24 | {11} | Beta Helis Energy, LLC | oil & gas royalties (Daywood 1 & 2) | 1223-000 | 133.78 | | 559,290.86 |
| 05/31/24 | {11} | OWS Acquisition Co, LLC | oil & gas royalties (Barbour County) | 1223-000 | 133.90 | | 559,424.76 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,063.85 | 558,360.91 |
| 06/20/24 | | To Account #******9182/ rec'd from Mountaineer Gas acct | no longer need account | 9999-000 | 23,926.28 | | 582,287.19 |
| 06/20/24 | | To Account #******9182/ rec'd from City of Philippi acct | no longer need account | 9999-000 | 61,022.26 | | 643,309.45 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 959.68 | 642,349.77 |
| 07/10/24 | {11} | OWS Acquisition Co., LLC. | O&G royalties - Barbour County | 1223-000 | 582.20 | | 642,931.97 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,130.02 | 641,801.95 |

Page Subtotals:        $75,936.82      $4,536,269.11

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| Case No.: | 23-00534 | |
| Case Name: | Alderson-Broaddus Endowment Corporation | |
| Taxpayer ID #: | **-***2324 | |
| For Period Ending: | 03/27/2026 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Fluharty (680230) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******9182 Operating Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/21/24 | {10} | Crane Holdings, LLC | FROST BANK, INTD CRANE HOLDINGS / partial payment for purchase of coal interest, Order Doc #236 | 1129-000 | 25,000.00 | | 666,801.95 |
| 08/22/24 | {10} | Crane Holdings, LLC | FROST BANK - sale proceeds for interest Mutschelknaus Coal, Order Doc #236 | 1129-000 | 16,000.00 | | 682,801.95 |
| 08/22/24 | 119 | Barbour County Clerk | recording fees deed to Crane Holdings sale of Mutschelknaus coal. | 2500-000 | | 300.50 | 682,501.45 |
| 08/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,044.63 | 681,456.82 |
| 09/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,052.96 | 680,403.86 |
| 10/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,196.39 | 679,207.47 |
| 11/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,013.24 | 678,194.23 |
| 12/10/24 | 120 | Penn Credit Corporation | Ref #'s: C7188712/ C7188713/ C7188711/ C7188714/ C7188710/ C7188709 (Mountaineer Gas Accts), Order Doc #134 & 157. | 2990-000 | | 4,044.03 | 674,150.20 |
| 12/20/24 | {11} | OWS Acquisition Co, LLC | oil & gas royalties, Barbour County, WV | 1223-000 | 189.66 | | 674,339.86 |
| 12/20/24 | {11} | OWS Acquisition Co, LLC | Deposit Reversal: oil & gas royalties, Barbour County, WV | 1223-000 | -189.66 | | 674,150.20 |
| 12/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,189.21 | 672,960.99 |
| 01/10/25 | {11} | OWS Aquisition Co, LLC | O&G royalties | 1223-000 | 189.66 | | 673,150.65 |
| 01/10/25 | {11} | OWS Aquisition Co, LLC | O&G royalties | 1223-000 | 189.66 | | 673,340.31 |
| 01/10/25 | {11} | OWS Acquisition Co, LLC | Deposit Reversal: oil & gas royalties, Barbour County, WV | 1223-000 | -189.66 | | 673,150.65 |
| 01/15/25 | {12} | Hirtle Callaghan | liquidation of bank account at BNY (cash & cash equivalents), Order Doc #270 / Acct #1410 | 1229-000 | 55,992.43 | | 729,143.08 |
| 01/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,162.50 | 727,980.58 |
| 02/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,088.97 | 726,891.61 |
| 03/11/25 | {12} | Hirdle Callaghan | liquidation of bank account at BNY (cash & cash equivalents), Order Doc #270./ Acct #1410 | 1229-000 | 91.83 | | 726,983.44 |
| 03/20/25 | 121 | Insurance Partners | Trustee Bond | 2300-000 | | 219.05 | 726,764.39 |
| 03/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,126.23 | 725,638.16 |
| 04/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,240.66 | 724,397.50 |
| 05/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,161.01 | 723,236.49 |
| 06/20/25 | {13} | Northwestern Mutual Life Ins. Co | life ins- Worth M. Helms, Order Doc #323 | 1229-000 | 34,135.01 | | 757,371.50 |
| 06/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,135.10 | 756,236.40 |
| 07/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,333.37 | 754,903.03 |

| | | |
|---|---|---|
| Page Subtotals: | $131,408.93 | $18,307.85 |

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)                                                 ! - transaction has not been cleared

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| Case No.: | 23-00534 |
| Case Name: | Alderson-Broaddus Endowment Corporation |
| Taxpayer ID #: | **-***2324 |
| For Period Ending: | 03/27/2026 |

| | |
|---|---|
| Trustee Name: | Thomas H. Fluharty (680230) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******9182 Operating Account |
| Blanket Bond (per case limit): | $3,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/25 | {13} | Northwestern Mutual Life Insurance Company | death benefits Donald Smith, Order Doc #323. | 1229-000 | 11,700.72 | | 766,603.75 |
| 08/29/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,178.33 | 765,425.42 |
| 09/04/25 | 122 | National Benefit Services, Inc. | Termination of Section 457(f) TIAA-CREF Plan, per Order #326 | 3991-000 | | 3,000.00 | 762,425.42 |
| 09/16/25 | | Northwestern Mutual | 4 life insurance policy proceeds, Order Doc #323. | | 131,553.46 | | 893,978.88 |
| | {13} | | policy for Patricia J. Harrison  $42,480.35 | 1229-000 | | | |
| | {13} | | policy for W. Christian Sizemore  $38,723.37 | 1229-000 | | | |
| | {13} | | policy for Martha R. Roy  $20,294.66 | 1229-000 | | | |
| | {13} | | policy for Ann Sizemore  $30,055.08 | 1229-000 | | | |
| 09/30/25 | 123 | Department of theTreasury | Form 990 penalties due - IRS Notice CP141L | 2810-000 | | 34,500.00 | 859,478.88 |
| 09/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,404.87 | 858,074.01 |
| 10/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,437.69 | 856,636.32 |
| 11/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,235.66 | 855,400.66 |
| 12/08/25 | | US Environmental Protection Agency | Admin Claim Order #334 - ABEC portion | 3991-000 | | 119,204.16 | 736,196.50 |
| 12/10/25 | {11} | OWS Acquisition Co. | oil & gas royalties | 1223-000 | 297.57 | | 736,494.07 |
| 12/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,414.07 | 735,080.00 |
| 01/09/26 | {11} | OWS Acquisition Co., LLC | oil & gas royalties | 1223-000 | 171.50 | | 735,251.50 |
| 01/30/26 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 1,178.33 | 734,073.17 |
| 02/26/26 | 124 | Smith Elliott Kearns & Co. LLC | Estate's portion of accountant fees, per Order #369 | 3410-000 | | 2,499.10 | 731,574.07 |
| 03/12/26 | 125 | Alderson Broaddus University | reimburse 1/2 proceeds pay Safety Kleen Systems for cleaning fee / Order #280 | 2990-002 | | 4,154.77 | 727,419.30 |
| 03/18/26 | | Alderson Broaddus University, Inc. | $1,772.76-1/2 sale proceeds of o/g royalties, minerals Marion Co, WV // $6000.00-1/2 sale proceeds coal, o/g outside State WV. | | 7,772.67 | | 735,191.97 |
| | {11} | | 1/2 sale proceeds of o/g royalties & minerals Marion County, WV  $1,772.67 | 1223-000 | | | |
| | {11} | | 1/2 sale proceeds of coal, o/g royalties outside State of WV  $6,000.00 | 1223-000 | | | |

Page Subtotals:   $151,495.92   $171,206.98

*{ } Asset Reference(s)*     UST Form 101-7-TFR (5/1/2011)     *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

| Case No.: | 23-00534 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Alderson-Broaddus Endowment Corporation | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2324 | Account #: | ******9182 Operating Account |
| For Period Ending: | 03/27/2026 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 5,567,342.42 | 4,832,150.45 | $735,191.97 |
| | | Less: Bank Transfers/CDs | | | 95,077.78 | 100,000.00 | |
| | | Subtotal | | | 5,472,264.64 | 4,732,150.45 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $5,472,264.64 | $4,732,150.45 | |

*{ } Asset Reference(s)*        UST Form 101-7-TFR (5/1/2011)                                    *! - transaction has not been cleared*

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 23-00534 | Trustee Name: | Thomas H. Fluharty (680230) |
|---|---|---|---|
| Case Name: | Alderson-Broaddus Endowment Corporation | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***2324 | Account #: | ******5743 City of Philippi |
| For Period Ending: | 03/27/2026 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/24 | | To Account #******5743 | for utilities | 9999-000 | 75,000.00 | | 75,000.00 |
| 01/31/24 | 10001 | City of Philippi | Acct #'s: 14494/ 14628/ 14629/ 14630 for electric, garbage, sewer & water service, Orders Doc #'s 134 & 157. | 2990-000 | | 10,310.16 | 64,689.84 |
| 02/06/24 | {8} | Craig Guy Phillips | escrow funds - sale of real property | 1110-000 | 10,000.00 | | 74,689.84 |
| 02/20/24 | | To Account #******9182// this was deposited in wrong acct; should have been placed in operating account. | deposited in wrong account | 9999-000 | | 10,000.00 | 64,689.84 |
| 02/21/24 | {11} | Beta Helix Energy, LLC. | oil & gas royalties | 1223-000 | 129.24 | | 64,819.08 |
| 02/22/24 | | To Account #******9182 | deposited in wrong account | 9999-000 | | 129.24 | 64,689.84 |
| 04/11/24 | 10002 | City of Philippi | Acct #'s: 14629; 14628; 14494; 14630 / final bills, Orders Doc #'s 134 & 157. | 2990-000 | | 3,667.58 | 61,022.26 |
| 06/20/24 | | To Account #******9182 | no longer need account | 9999-000 | | 61,022.26 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 85,129.24 | 85,129.24 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 75,000.00 | 71,151.50 | |
| | | Subtotal | | | 10,129.24 | 13,977.74 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $10,129.24 | $13,977.74 | |

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 23-00534 | | Trustee Name: | | Thomas H. Fluharty (680230) |
|---|---|---|---|---|---|
| Case Name: | Alderson-Broaddus Endowment Corporation | | Bank Name: | | TriState Capital Bank |
| Taxpayer ID #: | **-***2324 | | Account #: | | ******5750 Mountaineer Gas |
| For Period Ending: | 03/27/2026 | | Blanket Bond (per case limit): | | $3,000,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/24 | | To Account #******5750 | for gas utility | 9999-000 | 25,000.00 | | 25,000.00 |
| 02/20/24 | 20001 | Mountaineer Gas Company | current charges Acct #******-**0248, Orders Doc #'s 134 & 157 | 2990-000 | | 14.61 | 24,985.39 |
| 02/20/24 | 20002 | Mountaineer Gas Company | current charges Acct #******-**0248, Orders Doc#'s 134 & 157. | 2990-000 | | 37.78 | 24,947.61 |
| 02/20/24 | 20003 | Mountaineer Gas Company | current charges Acct #******-**7276, Orders Doc #'s 134 & 157. | 2990-000 | | 374.94 | 24,572.67 |
| 02/20/24 | 20004 | Mountaineer Gas Company | current charges Acct #******-**3244, Orders Doc#'s 134 & 157. | 2990-000 | | 36.08 | 24,536.59 |
| 02/20/24 | 20005 | Mountaineer Gas Company | current charges Acct #******-**3246, Orders Doc #'s 134 & 157. | 2990-000 | | 146.07 | 24,390.52 |
| 03/06/24 | 20006 | Mountaineer Gas Company | Acct #******-**3246 current billing charges, Orders Doc #'s 134 & 157. | 2990-000 | | 115.79 | 24,274.73 |
| 03/06/24 | 20007 | Mountaineer Gas Company | Acct #******-**3243 current billing charges, Orders Doc #'s 134 & 157. | 2990-000 | | 48.36 | 24,226.37 |
| 03/06/24 | 20008 | Mountaineer Gas Company | Acct #******-**3244, Orders Doc #'s 134 & 157. | 2990-000 | | 48.36 | 24,178.01 |
| 03/06/24 | 20009 | Mountaineer Gas Company | Acct #******-**7276 current billing charges, Orders Doc #'s 134 & 157. | 2990-000 | | 55.16 | 24,122.85 |
| 03/06/24 | 20010 | Mountaineer Gas Company | Acct #******-**0248 current billing charges, Orders Doc #'s 134 & 157. | 2990-000 | | 40.01 | 24,082.84 |
| 04/09/24 | 20011 | Mountaineer Gas Company | Acct #******-**1308 / final bill AB Col Field House, Orders Doc #'s 134 & 157. | 2990-000 | | 5.23 | 24,077.61 |
| 04/09/24 | 20012 | Mountaineer Gas Company | Acct #******-**1311 / final bill Myers Hall, Orders Doc #'s 134 & 157. | 2990-000 | | 5.34 | 24,072.27 |
| 04/09/24 | 20013 | Mountaineer Gas Company | Acct #******-**7260 / final bill Heiner Hall, Orders Doc #'s 134 & 157. | 2990-000 | | 1.30 | 24,070.97 |
| 04/09/24 | 20014 | Mountaineer Gas Company | Acct #******-**7259 / final bill Kemper-Redd Hall, Orders Doc #'s: 134 & 157. | 2990-000 | | 1.30 | 24,069.67 |
| 04/09/24 | 20015 | Mountaineer Gas Company | Acct #******-**1301 / final bill Laundry Post, Orders Doc #'s: 134 & 157. | 2990-000 | | 1.34 | 24,068.33 |
| 04/29/24 | 20016 | Mountaineer Gas Company | Acct #******-**3246 - final bill 242 Greystone Dr, Philippi, WV, Orders Doc #'s 134 &157. | 2990-000 | | 57.04 | 24,011.29 |
| 04/29/24 | 20017 | Mountaineer Gas Company | Acct #******-**0248 final bill for NRH 3, Philippi, WV, Orders Doc #'s: 134 & 157. | 2990-000 | | 18.67 | 23,992.62 |
| 04/29/24 | 20018 | Mountaineer Gas Company | Acct #******-**3244 final bill for 262 Greystone Dr, Philippi, WV, Orders Doc #'s: 134 & 157. | 2990-000 | | 66.34 | 23,926.28 |
| 06/20/24 | | To Account #******9182 | no longer need account | 9999-000 | | 23,926.28 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 25,000.00 | 25,000.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 25,000.00 | 23,926.28 | |
| | | **Subtotal** | | | 0.00 | 1,073.72 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$1,073.72** | |

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                              ! - transaction has not been cleared

**Form 2**

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 23-00534 | |
| **Case Name:** | Alderson-Broaddus Endowment Corporation | |
| **Taxpayer ID #:** | **-***2324 | |
| **For Period Ending:** | 03/27/2026 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Fluharty (680230) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******5750 Mountaineer Gas |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,482,393.88 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $405,129.52 |
| Net Estate: | $5,077,264.36 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9182 Operating Account | $5,472,264.64 | $4,732,150.45 | $735,191.97 |
| ******5743 City of Philippi | $10,129.24 | $13,977.74 | $0.00 |
| ******5750 Mountaineer Gas | $0.00 | $1,073.72 | $0.00 |
| | $5,482,393.88 | $4,747,201.91 | $735,191.97 |

**UST Form 101-7-TFR (5/1/2011)**

Printed:   03/27/2026 11:40 AM

**Exhibit C**

Page:  1

**Claims Register**

**Case: 23-00534 Alderson-Broaddus Endowment Corporation**

**Claims Bar Date:**  2/6/24 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Acct Fees | Kelli Cobb | Admin Ch. 7 | | $ 2,499.10 | $2,499.10 | $0.00 |
| | Smith Elliott Kearns & Co. LLC 19405 Emerald Square, Suite 2300 Hagerstown, MD 21742 | 02/02/26 | | $ 2,499.10 | | |
| | <3410-00 Accountant for Trustee Fees (Other Firm)>, 200 | | | | | |
| ATTY EXP | Thomas H. Fluharty | Admin Ch. 7 | | $ 39.88 | $0.00 | $39.88 |
| | 408 Lee Avenue Clarksburg, WV 26301 | 02/03/26 | | $ 39.88 | | |
| | <3120-00 Attorney for Trustee Expenses (Trustee Firm)>, 200 | | | | | |
| ATTY FEES | Thomas H. Fluharty, Esquire | Admin Ch. 7 | | $ 42,750.00 | $0.00 | $42,750.00 |
| | P.O. Box 187 Salem, WV 26426 | 10/22/25 | | $ 42,750.00 | | |
| | <3110-00 Attorney for Trustee Fees (Trustee Firm)>, 200 | | | | | |
| SP CO EX | Joe M. Supple | Admin Ch. 7 | | $ 484.42 | $0.00 | $484.42 |
| | 801 Viand Street Point Pleasant, WV 25550 | 12/09/24 | | $ 484.42 | | |
| | <3220-00 Attorney for Trustee Expenses (Other Firm) >, 200 | | | | | |
| SP CO Fees | Joe M. Supple | Admin Ch. 7 | | $ 46,530.00 | $0.00 | $46,530.00 |
| | 801 Viand Street Point Pleasant, WV 25550 | 12/09/24 | | $ 46,530.00 | | |
| | <3210-00 Attorney for Trustee Fees (Other Firm)>, 200 | | | | | |

Printed:   03/27/2026 11:40 AM

**Exhibit C**

Page:  2

**Claims Register**

**Case: 23-00534 Alderson-Broaddus Endowment Corporation**

**Claims Bar Date:**  2/6/24 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TR EXP | Thomas H. Fluharty<br>P.O. Box 187<br>Salem, WV 26426<br><br><2200-00 Trustee Expenses>, 200 | Admin Ch. 7<br>02/03/26 | | $ 229.39<br>$ 229.39 | $0.00 | $229.39 |
| TR FEE | Thomas H. Fluharty<br>P.O. Box 187<br>Salem, WV 26426<br><br><2100-00 Trustee Compensation>, 200 | Admin Ch. 7<br>03/27/26 | A Court Order (Doc #153) was entered regarding the real and personal property sale of the campus that deviated downward from the Trustee's statutory commission to a flat 3%. | $ 165,040.45<br>$ 165,040.45 | $0.00 | $165,040.45 |
| 1S | USDA - Rural Development<br>WV Office<br>1550 Earl Core Rd., Suite 101<br>Morgantown, WV 26505<br><br><4110-00 Real Estate - Consensual Liens (mortgages, deeds of trust)>, 201 | Secured<br>12/27/23 | | $ 18,000,000.00<br>$ 18,000,000.00 | $4,000,000.00 | $14,000,000.00 |
| 1U | USDA - Rural Development<br>WV Office<br>1550 Earl Core Rd., Suite 101<br>Morgantown, WV 26505<br><br><7100-00 General Unsecured - § 726(a)(2)>, 610 | Unsecured<br>12/27/23 | | $ 12,594,087.98<br>$ 12,594,087.98 | $0.00 | $12,594,087.98 |

**Exhibit C**

**Claims Register**

**Case: 23-00534 Alderson-Broaddus Endowment Corporation**

**Claims Bar Date:**  2/6/24 12:00

| Claim # | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Acct#/ Memo/Journal | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Environmental Protection Agency | Admin Ch. 7 | | $ 119,204.16 | $119,204.16 | $0.00 |
| | Region 3 1650 Arch Street Philadelphia, PA 19103 <3991-00 Other Professional's Fees>, 200 | 09/17/25 | total claim amount $238,408.42 / 1/2 will be paid by each ABU & ABEC in the amount listed, for cleanup of hazardous material on campus. | $ 119,204.16 | | |

**Case Total:**   $4,121,703.26   $26,849,162.12

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 23-00534
Case Name:  Alderson-Broaddus Endowment Corporation
Trustee Name: Thomas H. Fluharty

**Balance on hand:**   $ 735,191.97

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1S | USDA - Rural Development | 18,000,000.00 | 18,000,000.00 | 4,000,000.00 | 480,117.83 |

Total to be paid to secured creditors:   $ 480,117.83
Remaining balance:   $ 255,074.14

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Thomas H. Fluharty | 165,040.45 | 0.00 | 165,040.45 |
| Trustee, Expenses - Thomas H. Fluharty | 229.39 | 0.00 | 229.39 |
| Attorney for Trustee Fees - Thomas H. Fluharty, Esquire | 42,750.00 | 0.00 | 42,750.00 |
| Attorney for Trustee, Expenses - Thomas H. Fluharty | 39.88 | 0.00 | 39.88 |
| Attorney for Trustee Fees (Other Firm) - Joe M. Supple | 46,530.00 | 0.00 | 46,530.00 |
| Attorney for Trustee Expenses (Other Firm)  - Joe M. Supple | 484.42 | 0.00 | 484.42 |
| Accountant for Trustee Fees (Other Firm) - Kelli Cobb | 2,499.10 | 2,499.10 | 0.00 |
| Other Professional's Fees - Environmental Protection Agency | 119,204.16 | 119,204.16 | 0.00 |

Total to be paid for chapter 7 administrative expenses:   $ 255,074.14
Remaining balance:   $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $ 0.00
Remaining balance:   $ 0.00

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $12,594,087.98 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 1U | USDA - Rural Development | 12,594,087.98 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF WEST VIRGINIA**

RE: Alderson Broaddus Endowment
       Corporation

Case No.: 23-00534

Chapter 7

Debtor(s)

## TRUSTEE'S APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES

Pursuant to 11 U.S.C. Section 330, the undersigned Trustee hereby requests compensation in the amount of $165,040.45 and reimbursement of expenses in the amount of $229.39 for this case. The Trustee has, by prior authorization, received no such compensation and no such reimbursement of expenses.

### COMPUTATION OF COMPENSATION AND EXPENSES

Total disbursements to other than debtor will be                                   $    4,648,516.94

Pursuant to 11 U.S.C. Section 326, compensation to the trustee is computed as follows:

(For cases filed on or after October 23, 1994)

|  | | | |
|---|---|---|---|
| | $       2,500.00 | 25% of First $5,000 | $       1,250.00 |
| Less | $      -5,000.00 | ($1,250.00 Maximum) | |
| Balance | $            0.00 | 10% of next $45,000 | $       4,500.00 |
| Less | $     -45,000.00 | ($4,500.00 Maximum) | |
| Balance | $            0.00 | 5% of next $950,000 | $      47,500.00 |
| Less | $    -950,000.00 | ($47,500.00 Maximum) | |
| Balance | $            0.00 | 3% of Balance | $     109,455.51 |

ADJUSTMENT                                                                      $       2,334.94
TOTAL COMPENSATION REQUESTED                                 $     165,040.45

TRUSTEE'S EXPENSES (ITEMIZED):

| | |
|---|---|
| Premium on Trustee's bond | $            0.00 |
| Necessary travel 42.0 miles @ 0.66 cents/mile) | $           27.51 |
| Necessary travel (168.0 miles @ 0.67 cents/mile) | $          112.56 |
| Necessary travel (124.0 miles @ 0.70 cents/mile) | $           86.80 |
| Necessary copies (1229 @ 15.0 cents/copy) | $            0.00 |
| Postage | $            2.52 |
| Telephone charges | $            0.00 |
| Clerical/Secretarial staff (0.0 hrs @ $0.00/hr) | $            0.00 |

| | | |
|---|---|---|
| Paralegal Staff (0.0 hrs @ $0.00/hr) ............................................................ | $ | 0.00 |
| Supplies/Stationery ........................................................................................ | $ | 0.00 |
| Distribution .................................................................................................... | $ | 0.00 |
| Professional .................................................................................................... | $ | 0.00 |
| Other ............................................................................................................... | $ | 0.00 |

| | | | |
|---|---|---|---|
| | .................................................................................... | TOTAL | |
| EXPENSES CLAIMED | .................................................................... | $ | 229.39 |
| | .................................................................................... | TOTAL | |
| REQUESTED FEES AND EXPENSES | .................................................... | $ | 165,269.84 |

NOTE:  A Court Order (Doc #153) was entered regarding the real and personal property sale of the campus that deviated downward from the Trustee's statutory commission to a flat 3%.

**WHEREFORE,** the Trustee request this application be approved by the Court and that the Trustee be awarded $165,040.45 as compensation and $229.39 for reimbursement of expenses. The Trustee certifies that no payments have been made or promised to him/her for services rendered in any capacity in this case.  No agreement or understanding exists between the Trustee and any other person or entity, other than his/her law firm, for sharing compensation or to be received.

Dated: 3-27-26.

/s/
Thomas H. Fluharty, Trustee
WV Bar No.: 1231
408 Lee Avenue
Clarksburg, WV  26301
(304) 624-7832

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**

**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

Page: 1

| | |
|---|---|
| **Case Number:** 23-00534 | **Case Name:** ALDERSON-BROADDUS ENDOWMENT... |
| **Case Type:** Asset | **Judge:** David L. Bissett |

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 08/26/24 | pick up mail | 1.00 | $0.00 | $0.00 |
| | **Subtotal for Category:** | | | **1.00** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**

**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

Page: 2

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Claims Administration and Objections | Thomas Fluharty, Trustee, Other | 04/15/25 | Joe re: claims / review objection & prepare for hearing | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/14/25 | Joe re: claims objections | 0.50 | $0.00 | $0.00 |
| | **Subtotal for Category: Claims Administration and Objections** | | | **2.00** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 3

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------:|-----:|------:|
| Meeting | Thomas Fluharty, Trustee, Other | 04/03/24 | Mike Ross & Earl Maxwell | 1.25 | $0.00 | $0.00 |
| | **Subtotal for Category: Meeting** | | | **1.25** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**

Page: 4

**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Auction | Thomas Fluharty, Trustee, Other | 06/19/24 | conduct auction of Mutschelknaus coal, O/G outside of West Virginia // TC-Joe | 0.75 | $0.00 | $0.00 |
| | **Subtotal for Category: Auction** | | | **0.75** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**

Page: 5

**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Case Administration | Thomas Fluharty, Trustee, Other | 01/22/26 | review mail, etc | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/08/26 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/31/25 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/10/25 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/27/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/31/25 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/28/25 | TC-Betty re: Hunt Bk, etc | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/22/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/30/25 | attn to banking / attn to disbursements / review IRS correspondence, etc | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/15/25 | attn to banking | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/29/25 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/15/25 | attn to banking & review mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/31/25 | attn to banking | 1.00 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 6

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 07/25/25 | TC - Betty re: Parchment & attn to correspondence & attn to mail | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/30/25 | attn to banking & mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/20/25 | attn to banking | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/30/25 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/26/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/09/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/30/25 | attn to banking | 0.10 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/29/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/21/25 | TC - BM re: form to use for accountants to calculate wage withholding // work on NWM claim form // email to NWM | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/18/25 | attn to file / review NWM documents & sort mail / attn to deposits. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/15/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/07/25 | attn to docket / review NUM letter  TC Northwestern Mutual re: Holmes & Donald Smith. | 4.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/04/25 | review mail / TC BM | 2.00 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 7

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 03/31/25 | attn to banking & attn to mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/13/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/28/25 | attn to banking & attn to mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/14/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/31/25 | attn to banking & pick up mail | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/17/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/16/25 | reviewed incoming wire transfer of BNY bank account / revised Forms 1 & 2 | 0.75 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/31/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/27/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/20/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/13/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/10/24 | attn to utilities | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/29/24 | attn to banking | 1.00 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 8

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 11/28/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/14/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/31/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/30/24 | attn to records destruction | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/23/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/08/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/30/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/27/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/24/24 | review/revise motion to release first rights of refusal | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/23/24 | attn to first rights of refusal | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/16/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/30/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/22/24 | attn to banking | 0.50 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 9

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------:|-----:|------:|
| | Thomas Fluharty, Trustee, Other | 08/21/24 | attn to tax tickets on minerals // attn to banking | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/15/24 | pick up mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/12/24 | email to Greg at Cranehill re: making on offer on remnant sale // TC-Joe re: deeds fro Mutscheklnaus & ERTC acct. | 0.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/07/24 | Matters to complete: Mutschelknaus coal (resolved) not completed // remnant sale // final report // review file | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/07/24 | review reports of sale / etc. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/06/24 | attn to bequests / trusts, etc. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/31/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/30/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/17/24 | attn to mineral interests / online record room search | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/15/24 | email Joe deed Mut. coal / CC-Joe | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/12/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/10/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/28/24 | attn to banking | 1.00 | $0.00 | $0.00 |

## Trustee Timesheet Report revised
### Trustee: Thomas H. Fluharty (680230)
### Period: 10/26/23 - 01/29/26

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 06/27/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/26/24 | email w/Joe re: coal outside & Mike Ross | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/14/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/05/24 | email w/Joe upset bids & notice & attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/04/24 | work on deeds / review notes / OC-B.M. re: downloading Kaman's info, etc | 0.75 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/31/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/16/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/13/24 | review docs re: omnibus motion | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/07/24 | review record room records re: sale of 39.9087 acres o/g | 3.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/30/24 | attn to banking | 0.10 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/29/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/17/24 | review & file motion to release first right of refusal & order. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/16/24 | review dos / etc re: first right of refusal. | 2.00 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 11

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 04/11/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/09/24 | attn to utilities | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/03/24 | draft letter to Truist re: trust // review docs for mailing to Mike Ross & E. Maxwell // review & attn to info report of sale | 3.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/29/24 | attn to banking | 0.10 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/28/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/22/24 | attn to USDA disbursement | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/18/24 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/15/24 | email w/Joe payment to DACK, break up fees, earnest money & attn to insurance for campus | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/06/24 | attn to banking // attn to utilities | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/29/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/21/24 | attn to banking | 0.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/20/24 | attn to utilities, etc. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/15/24 | emails w/ Joe & buyer re: closing date | 0.50 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 12

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 02/07/24 | reviewed deed & sent to Joe S. / revise Perkins loan motion | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/01/24 | review order re: sale of property | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/31/24 | attn to disbursements / banking attn to costs of snow removal & utility expense | 1.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/17/24 | attn to banking // attn to campus security matters / TC-D. Harper, ete. // attn to mail | 2.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/11/24 | attn to campus security matters / TC- Dylan Harper, etc. | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/09/24 | revise/file motion (366 utility service) relief & TC JS re: case & TC-Dylan re: roof leak, fire alarm, etc. | 3.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/08/24 | review APA / TC Joe  conf w/ US Atty; arrange tour of campus; amendment to sale motion; & allocations // TC USDA re: commission in ABEC & Astroturf | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/08/24 | work on 366 motion / TC Joe re: ERTC, utilities & amended motion | 3.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/04/24 | CC- Joe re: DOJ obj to sale allocations & review docs / motions for utilities | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/03/24 | attn to banking | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/02/24 | attn to banking & attn to mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/29/23 | attn to disbursements / banking // attn to scheduling of sale hearing / review mail, etc | 1.75 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/27/23 | attn to Notice of Sale / review allocation of proceeds, etc // review upset bids notice. | 3.00 | $0.00 | $0.00 |

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 12/26/23 | attn to email Joe & USDA final agreement & purchase price // review motion re: sale / allocation of funds | 2.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/21/23 | CC- Joe, DACK re: amend purchase price | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/20/23 | email Joe, counsel DACK final changes to APA | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/19/23 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/14/23 | check on utilities | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/13/23 | CC- Joe, USDA, DACK counsel re: APA | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/12/23 | CC Joe, Counsel for DACK re: APA // attn to DACK proposal & attn to insurance on campus | 2.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/06/23 | attn to evolution of property | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/04/23 | check mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 12/01/23 | attn to forms re: joint administration // TC-BM-etc. | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/30/23 | attn to disbursements / banking & pick up mail | 1.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/28/23 | TC Kevin Clark re: statues of clean up / email to Natasha re: Perkins loans // review IRS request for forms // text Dylan re: co-ordinating locksmith. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/21/23 | CC - Joe settle astroturf in sale | 0.50 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 14

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 11/20/23 | left message KC / EPA says they are done / reviewed APA / text Joe // attn to mail. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/10/23 | C-Joe & USDA re: possible upset bidder | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/09/23 | emails w/Joe & USDA | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/08/23 | TC- Joe re: turnover of deposit accts | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/08/23 | attn to banking | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/07/23 | attn to Joe S. ap & review ap for joint administration | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/06/23 | review docs from Joe // attn to banking // review of schedules / potential assets, etc, designate as asset case | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/06/23 | designate case as asset / review draft ap to employ Joe | 1.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/01/23 | review schedules | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/27/23 | check mail-review | 1.00 | $0.00 | $0.00 |
| **Subtotal for Category: Case Administration** | | | | **148.35** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 15

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Fee/Employment Applications | Thomas Fluharty, Trustee, Other | 12/09/24 | review fee ap of Joe Supple | 1.00 | $0.00 | $0.00 |
| **Subtotal for Category: Fee/Employment Applications** | | | | **1.00** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 16

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Record Room Work | Thomas Fluharty, Trustee, Other | 04/02/24 | Barbour County Courthouse - record room work on coal interests | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/22/24 | | 6.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/23/24 | Barbour County Courthouse re: President's house, etc / meet w/Assessor & Clerk's office, etc. | 2.00 | $0.00 | $0.00 |
| | **Subtotal for Category: Record Room Work** | | | **9.50** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 17

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Conference | Thomas Fluharty, Trustee, Other | 11/06/23 | w/ Joe, USDA sale process, upset bids, sale to DACK | 0.40 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/02/23 | w/ Joe S. USDA re: sale of ABEC real estate, auction personal property, allocation of auction proceeds. | 1.00 | $0.00 | $0.00 |
| | **Subtotal for Category: Conference** | | | **1.40** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 18

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Travel | Thomas Fluharty, Trustee, Other | 09/03/25 | to & from Philippi pick up mail & review | 2.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/31/25 | to & from Philippi pick up mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/02/24 | to & from Philippi - pick up mail / record room work re: coal | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/04/24 | to & from Philippi for closing | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/24/24 | to & from Philippi pick up mail | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/23/24 | to & from Philippi, record room work | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 10/26/23 | to & from Philippi chains & locks on doors & related issues | 1.50 | $0.00 | $0.00 |
| **Subtotal for Category: Travel** | | | | **11.50** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 19

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| In Court | Thomas Fluharty, Trustee, Other | 04/15/25 | hearing | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/31/24 | on sale motion, meeting w/bidders, buyers, C-Joe | 2.50 | $0.00 | $0.00 |
| | **Subtotal for Category: In Court** | | | **4.50** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 20

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Meeting of Creditors | Thomas Fluharty, Trustee, Other | 12/06/23 | preparation, etc. | 2.00 | $0.00 | $0.00 |
| | **Subtotal for Category: Meeting of Creditors** | | | **2.00** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 21

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Taxes | Thomas Fluharty, Trustee, Other | 09/08/25 | email to Jack re: scholarships & returns | 0.25 | $0.00 | $0.00 |
| | **Subtotal for Category: Taxes** | | | **0.25** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 22

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Telephone Conference | Thomas Fluharty, Trustee, Other | 08/25/25 | Betty re: TIAA CREF & IRS | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/17/25 | G. Mullens re: remnant sale & attn to docs. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/21/24 | Joe re: Gilmer coal & remnant sale // OC- Betty re: sales | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/16/24 | Joe & Greg M. closing Mut. coal & remnant sale | 0.30 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/05/24 | Joe re: status of purchase Mut. coal & Crane Holdings. | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/24/24 | Joe re: ABU auction & notice | 0.10 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/10/24 | Joe on upset bids & auction procedure | 0.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/12/24 | Joe & buyer re: sale | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/08/24 | Joe S. re: paper, bulbs, utilities, etc. // review bills of sale | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/29/24 | Joe Supple re: sale & 362 motion | 0.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/25/24 | Joe re: notice of upset bid | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/24/24 | Joe S re: President's house, ERTC, etc. // TC Dylan H re: bulbs, paint cans & look over plats for deed to buyer // attn to campus security | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/23/24 | Joe re: r/e purchased by Mike Ross & excluded in sale. | 0.50 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 23

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Trustee, Other | 01/15/24 | Mountaineer Gas / Dylan re: utilities / trees down // snow removal | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/12/24 | re: 366 motion // TC w/ Dylan Harper re: electric, water & gas turn ons // TC Mountaineer Gas  TC Joe. etc/ | 1.25 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/11/24 | Joe re: meeting w/potential bidder | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/10/24 | Joe reinstatement of utilities, fire alarm | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/20/23 | EPA re: continuing issues | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/17/23 | w/Harper re: securing facility | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/14/23 | Joe re: proposal to sell property to Ackerman | 0.50 | $0.00 | $0.00 |
| **Subtotal for Category: Telephone Conference** | | | | **14.55** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 24

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Insurance | Thomas Fluharty, Trustee, Other | 08/26/25 | TC -Betty re: Northwestern Mututal | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 05/16/25 | correspondence - NWM re: various accounts & attn to file | 1.50 | $0.00 | $0.00 |
| | **Subtotal for Category: Insurance** | | | **2.00** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 25

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Sale of Assets | Thomas Fluharty, Trustee, Other | 02/13/25 | attn to Hirtle Callaghan report of sale | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 01/31/25 | attn to Hirtle Callaghan sale | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 11/08/24 | review HC financials | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 09/09/24 | review reports of sale | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/14/24 | attn to ap to sell remnants | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/14/24 | attn to Mutschelknaus sale of coal // review deed / do closing statement, etc. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 08/08/24 | review motion to sell Muts. coal & ck record room transfers | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/31/24 | draft motion sell remnant assets | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 07/19/24 | attn to motion to sell | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/24/24 | revised deed to Mike Ross, Inc. purchase of coal, O&G outside WV. | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 06/06/24 | draft deed sale of coal | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/15/24 | revised motion sell coal & APA | 2.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 04/12/24 | revise motion to sell coal | 1.00 | $0.00 | $0.00 |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 26

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------|------|-------|
| | Thomas Fluharty, Trustee, Other | 04/10/24 | draft motion sell coal properties from Mutschelknaus to Ross | 1.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 03/04/24 | TC-Joe / meet Weese & Phillips at Mullens office for closing. review DACK breakup fees | 2.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/28/24 | review closing statement, deed // TC-Joe re: various matters // text Weese re: O/G & Earl Maxwell | 0.75 | $0.00 | $0.00 |
| | Thomas Fluharty, Trustee, Other | 02/27/24 | CC- Joe & buyer re: closing, discuss tax parcels, etc. | 0.75 | $0.00 | $0.00 |
| **Subtotal for Category: Sale of Assets** | | | | **22.50** | | **$0.00** |

Printed: 03/18/26 09:15 PM

**Trustee Timesheet Report revised**
**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

Page: 27

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | Thomas Fluharty, Trustee, Other | 10/26/23 | to & from Philippi re: chains & locks on doors, & related issues | 2.00 | $0.00 | $0.00 |
| | **Subtotal for Category: Asset Analysis and Recovery** | | | **2.00** | | **$0.00** |
| | | | **Total for case:** | **224.55** | | **$0.00** |
| | | | **Grand Total:** | **224.55** | | **$0.00** |

Printed:  02/03/2026 12.05 PM                                                                                           Page: 1

## Trustee Expense
### Period:  10/26/2023  -  09/03/2025
### Trustee: Thomas H. Fluharty

| | | | |
|---|---|---|---|
| **Case Number:** 23-00534 | | **Case Name:** ALDERSON-BROADDUS | |
| **Case Type:** Asset | | **Judge:** David L. Bissett | |
| **Petition Date:** 11/01/2023 | | **341a Meeting:** 12/06/2023 9.00 AM | |

**Category:** POST

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 07/15/2025 | mailed tax return | 1.0 | $ 2.520000 | $2.52 |
| | **Total for category POST** | **1.0** | | **$2.52** |

**Category:** TRAV

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 09/03/2025 | to & from Philippi pick up mail | 62.0 | $ 0.700000 | $43.40 |
| 07/31/2025 | to & from Philippi pick up mail | 62.0 | $ 0.700000 | $43.40 |
| 04/02/2024 | to & from Philippi - pick up mail / record room work re: coal | 42.0 | $ 0.670000 | $28.14 |
| 03/04/2024 | to & from Philippi for closing | 42.0 | $ 0.670000 | $28.14 |
| 01/24/2024 | to & from Philippi, record room work | 42.0 | $ 0.670000 | $28.14 |
| 01/24/2024 | to & from Philippi pick up mail | 42.0 | $ 0.670000 | $28.14 |
| 10/26/2023 | to & from Philippi chains & locks on doors & related issues | 42.0 | $ 0.655000 | $27.51 |
| | **Total for category TRAV** | **334.0** | | **$226.87** |

| | |
|---|---|
| **Total for case 23-00534:** | **$229.39** |

| | |
|---|---|
| **Grand Total:** | **$229.39** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF WEST VIRGINIA**

In Re: Alderson Broaddus Endowment Corporation        Bk. No.: 23-00534

Debtor.

**APPLICATION BY ATTORNEY FOR
TRUSTEE FOR COMPENSATION**

The Chapter 7 Trustee makes this statement in support of his application for attorney fees as counsel for Trustee. The Debtor, Alderson Broaddus Endowment Corporation, filed a voluntary Chapter 7 bankruptcy petition on the 1st day of November, 2023, with the Chapter 7 Trustee being appointed on November 1, 2023. Your applicant was appointed as counsel for Trustee pursuant to an Order entered by the Court herein on June 5, 2025, with services beginning on May 19, 2025. The services contemplated and included in this application were performed for the Trustee to maximize any return to creditors. Counsel for Trustee seeks compensation at the rate of $450.00 per hour. This is a final application for fees and there have been no interim applications. The time periods for services contemplated by this application are from May 19, 2025 to February 3, 2026.

The assets of the estate of the Debtor administered by said Trustee have a value of approximately $5,484,393.88 and his disbursements in such operation were approximately $4,747,201.91, leaving a balance of cash on hand of approximately $735,191.97. Total costs and expenses of the Trustee total $165,269.84. All funds on hand are available for distribution to creditors filing claims and secured creditors whose liens attached to the funds. The Trustee's Final Report is expected to be filed with the Office of the Assistant U.S. Trustee by April 1, 2026. Barring any objection to this application and the Final Report, the case should be completed by June 2, 2026 and funds distributed by June12, 2026. All services included therein were provided by counsel and his office staff.

Attached hereto as "Exhibit A" is a detailed accounting of services rendered in connection with this representation.

Attached as "Exhibit B" are project categories and abbreviations utilized in describing services rendered in Exhibit A.

Attached as "Exhibit C" is a Summary Sheet that synopsizes compensation and expenses requested, prior compensation and expenses awarded, if applicable, the billing rate for each person billed time, total hours billed, total amounts of billing for person who billed time and a blended hourly rate.

**WHEREFORE,** your applicant prays that an allowance is made to him in the sum of $42,789.88 which represents $42,750.00 as compensation and $39.88 in expenses, for professional services rendered in this proceeding.

Dated: 3/31 , 2026

Submitted by:

/s/

Thomas H. Fluharty, Trustee
WV Bar No.: 1231
P.O. Box 187
Salem, WV 26426
(304) 624-7832

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**

Page: 1

**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

**Case Number:** 23-00534          **Case Name:** ALDERSON-BROADDUS ENDOWMENT...

**Case Type:** Asset          **Judge:** David L. Bissett

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------:|-----:|------:|
| Travel | Thomas Fluharty, Attorney, Other | 01/21/26 | to & from Philippi, record room work; pick up mail | 2.00 | $225.00 | $450.00 |
| | **Subtotal for Category: Travel** | | | **2.00** | | **$450.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 2

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Taxes | Thomas Fluharty, Attorney, Other | 01/26/26 | emails w/Kelli & Betty re: tax documents / review final 990 report from Kelli // TC-Betty sign authorization filing & final 990 | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 01/20/26 | TC- Betty re: final 990 return & research | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 11/11/25 | TC- Betty re: final tax return, etc./ attn to mail | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 10/23/25 | attn to IRS / TC-Betty | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 10/21/25 | review mail & send letter to IRS re: charitable trust notices | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 09/22/25 | attn to Section 5227 reports - returns - draft request to IRS | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 09/09/25 | review Jack's response re: scholarships & returns. | 0.20 | $450.00 | $90.00 |
| | Thomas Fluharty, Attorney, Other | 09/03/25 | review Forms 843 & abatement requests, etc. | 1.00 | $450.00 | $450.00 |
| | Thomas Fluharty, Attorney, Other | 08/23/25 | review IRS docs re: split trusts & correspondence to IRS | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 08/22/25 | attn to 2023 990 - letter & email Jack Lantzy | 1.50 | $450.00 | $675.00 |
| **Subtotal for Category: Taxes** | | | | **15.20** | | **$6,840.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
Trustee: Thomas H. Fluharty (680230)
Period: 10/26/23 - 01/29/26

Page: 3

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Telephone Conference | Thomas Fluharty, Attorney, Other | 09/09/25 | NWM re: life ins policies | 0.80 | $450.00 | $360.00 |
| | Thomas Fluharty, Attorney, Other | 08/15/25 | New York Life & NWM re: life policies // to call NYL back on Tues 8/19/25 | 3.00 | $450.00 | $1,350.00 |
| | Thomas Fluharty, Attorney, Other | 10/28/24 | Joe re: APA | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 10/17/24 | Joe re: investment accounts | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 10/07/24 | Joe re: scholarship funds transferred & other financial accounts open | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 10/03/24 | Joe re: remnant sale, Gilmer coal & closing estate | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 09/23/24 | Joe re: auction remnants & case closure | 0.50 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 08/30/24 | Joe re: possible remnant sale & Crane Holdings | 0.20 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 08/20/24 | Joe on closing case, possible remnant sale. | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 02/02/24 | Joe re: transfer of utilities | 0.40 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 11/01/23 | Joe S. re: schedules, director list, etc. | 0.50 | $0.00 | $0.00 |
| **Subtotal for Category: Telephone Conference** | | | | **7.50** | | **$1,710.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 4

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------:|-----:|------:|
| Insurance | Thomas Fluharty, Attorney, Other | 08/29/25 | TC - Northwestern Mutual - they have approved surrender & will cut check on 9/2/25 | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 08/20/25 | revise NWM motion / TC-Betty | 2.50 | $450.00 | $1,125.00 |
| | Thomas Fluharty, Attorney, Other | 08/19/25 | draft motion to compel NWM to surrender policies // TC-BM // review policy info. | 3.00 | $450.00 | $1,350.00 |
| | Thomas Fluharty, Attorney, Other | 06/27/25 | review NWM info & claims re: Smith, Sizemore, M. Roy & Harrison | 2.50 | $450.00 | $1,125.00 |
| | Thomas Fluharty, Attorney, Other | 06/20/25 | attn to NWM ins. check & correspondence | 3.50 | $450.00 | $1,575.00 |
| | Thomas Fluharty, Attorney, Other | 06/09/25 | email to NWM & review correspondence re: Don Smith, etc. | 2.00 | $450.00 | $900.00 |
| **Subtotal for Category: Insurance** | | | | **15.00** | | **$6,750.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 5

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Case Administration | Thomas Fluharty, Attorney, Other | 01/29/26 | TC- Betty re: PACER & final report // attn to accounting | 0.50 | $450.00 | $225.00 |
| | Thomas Fluharty, Attorney, Other | 01/19/26 | review sales order & commission calculation | 0.25 | $450.00 | $112.50 |
| | Thomas Fluharty, Attorney, Other | 12/12/25 | attn to mail | 1.00 | $0.00 | $0.00 |
| | Thomas Fluharty, Attorney, Other | 12/08/25 | attn to outgoing wire transfer to EPA | 0.50 | $450.00 | $225.00 |
| | Thomas Fluharty, Attorney, Other | 10/17/25 | TC-Joe & attn tax returns & Nat'l Benefit info & attn to mail | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 09/23/25 | revise letter to IRS / TC-Betty // attn to file // review forsm-review file for old info re: trusts - nothing found. | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 09/18/25 | revise motion re: 1st right of refusal & order | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 09/17/25 | draft motion re: 1st right of refusal | 2.50 | $450.00 | $1,125.00 |
| | Thomas Fluharty, Attorney, Other | 08/29/25 | attn to EPA ap (drafted by J.Supple) | 0.50 | $450.00 | $225.00 |
| | Thomas Fluharty, Attorney, Other | 08/18/25 | review order of Joint Admin / review settlement order re: College Ins Co. / review allocation of proceeds / review sales / possible remnant sale / TC-Betty | 3.00 | $450.00 | $1,350.00 |
| | Thomas Fluharty, Attorney, Other | 08/14/25 | TC-Mullens // attn to Waiver of FROR & attn to life ins matters | 4.00 | $450.00 | $1,800.00 |
| | Thomas Fluharty, Attorney, Other | 08/11/25 | review Co. Clerk records & tax tickets to determine ownership // TC-BM re: same & review 2023 tax returns & attn to electronic filing authorization | 4.00 | $450.00 | $1,800.00 |

Printed: 02/03/26 02:40 PM

# Attorney Timesheet Report

### Trustee: Thomas H. Fluharty (680230)

### Period: 10/26/23 - 01/29/26

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| | Thomas Fluharty, Attorney, Other | 08/07/25 | Investigate life ins policies // TC-Securien // TC - New York Life Ins. & NWM re: various policies & TC-BM re: status | 3.00 | $450.00 | $1,350.00 |
| | Thomas Fluharty, Attorney, Other | 08/06/25 | attn to NWM correspondence re: Smith etc. // attn to other estate matters | 1.00 | $450.00 | $450.00 |
| | Thomas Fluharty, Attorney, Other | 08/05/25 | TC - J.S. re: EPA // attn to EPA file | 0.50 | $450.00 | $225.00 |
| | Thomas Fluharty, Attorney, Other | 07/31/25 | attn to EPA docs // TC- Joe // review mail & review mineral tax tickets | 1.50 | $450.00 | $675.00 |
| | Thomas Fluharty, Attorney, Other | 07/29/25 | review IDX records re: additional real estate | 3.50 | $450.00 | $1,575.00 |
| | Thomas Fluharty, Attorney, Other | 07/28/25 | review EPA correspondence re: expenses // left message w/Ass't US Atty // TC-Betty & left message Joe S. // attn to TIAA CREF matters. | 5.00 | $450.00 | $2,250.00 |
| | Thomas Fluharty, Attorney, Other | 07/15/25 | review 2022, 2023, 2024 tax return & file / TC-Betty re: case / review motion re: FROF / attn to interim report, etc. | 4.50 | $450.00 | $2,025.00 |
| | Thomas Fluharty, Attorney, Other | 07/11/25 | review notice of ins. funds from Lincoln / NWM, et & attn to tax matters & review motion re: FROF | 2.50 | $450.00 | $1,125.00 |
| | Thomas Fluharty, Attorney, Other | 07/10/25 | draft motion to release first right of refusal issues | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 07/09/25 | TC-Betty re: NWM / etc / review 1st right of refusal court house records | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 06/26/25 | draft/review motion to release first right of refusal | 3.00 | $450.00 | $1,350.00 |
| | Thomas Fluharty, Attorney, Other | 06/19/25 | review assets // attn to mail | 3.00 | $450.00 | $1,350.00 |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 7

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|----------|------|------|-------------|-----------:|-----:|------:|
| | Thomas Fluharty, Attorney, Other | 06/05/25 | attn to Court order re: appt of counsel | 0.25 | $450.00 | $112.50 |
| | Thomas Fluharty, Attorney, Other | 05/23/25 | review motion / email to Betty / emailed completed forms of Smith & Helms to NWM. | 2.00 | $450.00 | $900.00 |
| | Thomas Fluharty, Attorney, Other | 05/22/25 | TC - Betty & attn to NWM policies, etc. | 2.00 | $450.00 | $900.00 |
| **Subtotal for Category: Case Administration** | | | | **57.50** | | **$25,425.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 8

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Fee/Employment Applications | Thomas Fluharty, Attorney, Other | 01/28/26 | draft appl pay accountants // TC-Betty re: motion / review | 1.25 | $450.00 | $562.50 |
| | Thomas Fluharty, Attorney, Other | 05/20/25 | attn to motion to employ counsel / TC Betty | 1.00 | $450.00 | $450.00 |
| | Thomas Fluharty, Attorney, Other | 05/19/25 | draft ap to employ counsel | 1.00 | $450.00 | $450.00 |
| **Subtotal for Category: Fee/Employment Applications** | | | | **3.25** | | **$1,462.50** |

Printed: 02/03/26 02:40 PM

## Attorney Timesheet Report
**Trustee: Thomas H. Fluharty (680230)**

**Period: 10/26/23 - 01/29/26**

Page: 9

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Sale of Assets | Thomas Fluharty, Attorney, Other | 06/06/24 | draft deed sale of coal | 1.50 | $450.00 | $675.00 |
| | **Subtotal for Category: Sale of Assets** | | | **1.50** | | **$675.00** |

Printed: 02/03/26 02:40 PM

**Attorney Timesheet Report**
**Trustee: Thomas H. Fluharty (680230)**
**Period: 10/26/23 - 01/29/26**

Page: 10

| Category | Name | Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|---|---|
| Record Room Work | Thomas Fluharty, Attorney, Other | 01/21/26 | to & from Philippi, record room work in Barbour County Courthouse // pick up mail | 0.25 | $450.00 | $112.50 |
| | **Subtotal for Category: Record Room Work** | | | **0.25** | | **$112.50** |
| | | | **Total for case:** | **102.20** | | **$43,425.00** |
| | | | **Grand Total:** | **102.20** | | **$43,425.00** |

Printed:  02/03/2026 12.04 PM

**Attorney Expense**

**Period:  01/21/2026  -  01/21/2026**

**Trustee: Thomas H. Fluharty**

| | | | |
|---|---|---|---|
| **Case Number:** | 23-00534 | **Case Name:** | ALDERSON-BROADDUS |
| **Case Type:** | Asset | **Judge:** | David L. Bissett |
| **Petition Date:** | 11/01/2023 | **341a Meeting:** | 12/06/2023 9.00 AM |

**Category:** TRAV

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 01/21/2026 | to & from Philippi, record room work in Barbour County Courthouse // pick up mail | 55.0 | $ 0.725000 | $39.88 |
| | **Total for category TRAV** | **55.0** | | **$39.88** |

**Total for case 23-00534:**     **$39.88**

**Grand Total:**     **$39.88**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF WEST VIRGINIA**

In Re: Alderson Broaddus Endowment Corporation          Bk. No.: 23-00534

                    Debtor.

EXHIBIT - B

Abbr.                     Project categories

AAR                       Asset Analysis and Recovery: Identification and review of potential assets including causes of action and nonlitigation recoveries.

AD                        Asset Deposition: Sales, leads, (S365 matters), abandonment and related transaction work.

OP                        Business Operations: Issues related to debtor-in possession operating in Chapter 11 such as employee, vendor, tenant issues and other similar problems.

CA                        Case Administration: Coordination and compliance activities, including preparation of a statement of financial affairs; schedules, list of contracts; United States Trustee's interim statements and operating reports; contacts with the United States Trustee; general creditor inquiries.

CL                        Claims Administration and Objections: Specific claim inquires; bar date motions; analysis, objections and allowances of claims.

EE                        Employee Benefits/Pensions: Review issues such as severance, retention, 401K coverage and continuance of pension plans.

FA                        Fee/Employment Applications: Preparations of employment and fee application for self or others; motions to establish interim procedures.

FEO                       Fee/Employment Objections: Review of and objections to the employment and fee application of others.

F                         Financing: Matters under ss 361, 363 and 364 including cash collateral and secured claims; loan document analysis.

L                         Litigation: There should be a separate category established for each matter. (E.g.,   XYZ Stay Litigation).

341    Meetings of Creditors: Preparing for and attending the conference of creditors, the 341 (a) meeting and other creditors' committee meetings.

PIN    Plan and Disclosure Statement: Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims.

362    Relief From Stay Proceedings: Matters relating to termination or continuation of automatic stay under S 362.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF WEST VIRGINIA**

In Re: Alderson Broaddus Endowment Corporation          Bk. No.: 23-00534

Debtor.

EXHIBIT - C

FEE APPLICATION

                                                    CURRENT APPLICATION
                                    Fees Requested          $42,750.00
                                    Expenses requested      $    39.88

Names of Professionals/Hours Billed Rated Total for Application

Thomas H. Fluharty, Attorney                              $450.00/hr.

TOTAL BLENDED HOURLY RATE: $450.00 per hour

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing **APPLICATION BY TRUSTEE FOR COMPENSATION** was served upon the following individuals, at the addresses listed below, by placing a true and correct copy thereof in the United States mail, postage prepaid, this

_____ day of _____, 2026.

Served electronically on:

Sarah Ellis, Esquire
Sarah.ellis@steptoe-johnson.com
*Counsel for Debtor*

Joe Supple, Esquire
Joe.supple@supplelawoffice.com
*Sp. Counsel for Trustee*

Office of the Assistant U.S. Trustee
ustpregion04.ct.ecf@usdoj.gov

_____/s/_____
Thomas H. Fluharty, Trustee

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF WEST VIRGINIA

In Re: Alderson Broaddus Endowment Corporation          Bk. No.: 23-00534

Debtor.

## ORDER

Upon consideration of the Application of Thomas H. Fluharty, Attorney for the Trustee, for allowance of compensation for professional services rendered and for reimbursement for actual and necessary costs and expenses incurred by him in the administration of the above estate in the amount of $42,789.88 and it appearing to the Court that notices having been sent and no adverse interest appearing, it is **ORDERED** that Thomas H. Fluharty, Attorney for the Trustee, be and is hereby allowed compensation for professional services rendered and for reimbursement for actual and necessary costs and expenses incurred by him in the administration of the above estate in the amount of $42,789.88.

Submitted by:

/s/

Thomas H. Fluharty, Trustee
WV Bar No.: 1231
P.O. Box 187
Salem, WV 26426
(304) 624-7832